**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Kelwin HOOD, Defendant–Appellant.**

**No. 12–16177**
**Non–Argument Calendar.**

United States Court of Appeals, Eleventh Circuit.

Sept. 6, 2013.

Michelle Lee Schieber, Charles L. Calhoun, Michael J. Moore, U.S. Attorney, U.S. Attorney's Office, Macon, GA, for Plaintiff–Appellee.

Harvey Gee, Federal Defender's Office, Albany, GA, Martin J. Vogelbaum, Cynthia W. Roseberry, Federal Public Defender's Office, Macon, GA, for Defendant–Appellant.

Before CARNES, Chief Judge, TJOFLAT and PRYOR, Circuit Judges.

PER CURIAM:

Kelwin Hood appeals the district court's denial of his request for a sentence reduction under 18 U.S.C. § 3582(c)(2). Hood argues that he should benefit from the reduction in penalties for crack offenses enacted by Amendment 750 and the Fair Sentencing Act of 2010. We review *de novo* a district court's legal conclusions about the scope of its authority under § 3582(c)(2). *United States v. Lawson*, 686 F.3d 1317, 1319 (11th Cir.2012).

A district court may reduce a defendant's prison term if the defendant was "sentenced to a term of imprisonment based on a sentencing range that has subsequently been lowered by the Sentencing Commission." 18 U.S.C. § 3582(c)(2). But "[w]here a retroactively applicable guideline amendment reduces a defendant's base-offense level, but does not alter the sentencing range upon which his or her sentence was based, § 3582(c)(2) does not authorize a reduction in sentence." *United States v. Moore*, 541 F.3d 1323, 1330 (11th Cir.2008); *see also* U.S.S.G. § 1B1.10(a)(2)(B) (providing that a § 3582(c)(2) reduction is not authorized if the amendment "does not have the effect of lowering the defendant's applicable guidelines range").

Amendment 750 lowered the base-offense levels for particular crack cocaine

quantities under U.S.S.G. § 2D1.1. *See* U.S.S.G.App. C, Amend. 750. A career offender's guidelines range is determined by § 4B1.1, not § 2D1.1, so his sentence may not be reduced based on an amendment to the § 2D1.1. *Moore,* 541 F.3d at 1327, 1330. Because Hood was a career offender and was sentenced based on the career offender guidelines range found in § 4B1.1, he is not entitled to a reduction under § 3582(c)(2) based on Amendment 750.

Hood argues that under *Freeman v. United States,* 564 U.S. ——, 131 S.Ct. 2685, 180 L.Ed.2d 519 (2011), he is entitled to relief even though his guidelines range was determined by his career offender status. That argument is foreclosed by *Lawson,* which held that *Freeman,* a decision that dealt with a defendant who entered into Rule 11 plea agreement, did not overrule *Moore* and extend § 3582 relief to defendants sentenced based on the career offender guidelines. *Lawson,* 686 F.3d at 1320–21.

Hood is also not entitled to relief under the FSA because he was sentenced in 2003. The FSA became effective on August 3, 2010. The FSA's reduced statutory penalties are applicable to those sentenced after the Act took effect, but not to those sentenced beforehand. *United States v. Berry,* 701 F.3d 374, 377 (11th Cir.2012) ("The Supreme Court in *Dorsey* [*v. United States,* 567 U.S. ——, 132 S.Ct. 2321, 183 L.Ed.2d 250 (2012) ] carefully confined its application of the FSA to pre-Act offenders who were sentenced after" that date.").

**AFFIRMED.**